Corey FORD, Plaintiff–Appellant,

v.

C.O. PALMER, Correctional Officer, et al., Defendants–Appellees.

No. 12–4212.

United States Court of Appeals, Second Circuit.

Sept. 24, 2013.

Corey Ford, Wallkill, NY, pro se.

Eric T. Schneiderman, Attorney General of the State of New York, Barbara D. Underwood, Solicitor General, Andrea Oser, Deputy Solicitor General, Kate H.

Nepveu, Assistant Solicitor General of Counsel, Albany, NY, for Defendants–Appellees.

PRESENT: GUIDO CALABRESI, DEBRA ANN LIVINGSTON and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Appellant, Corey Ford, *pro se,* appeals from the district court's grant of summary judgment to the defendants, dismissing his civil rights complaint, and from the district court's *sua sponte* dismissal of Ford's First Amendment retaliation claim pursuant to the court's authority under 28 U.S.C. § 1915A(b). We reverse the district court's *sua sponte* dismissal of Ford's First Amendment retaliation claim and affirm in all other respects. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

\*　　\*　　\*

We review the grant of summary judgment *de novo* with the view that "[s]ummary judgment is appropriate only if the moving party shows that there are no genuine issues of material fact and that the moving party is entitled to judgment as a matter of law." *Miller v. Wolpoff & Abramson, L.L.P.,* 321 F.3d 292, 300 (2d Cir.2003). After an independent review of the record and relevant case law, we conclude that Ford's appeal from the dismissal of his claims pursuant to 42 U.S.C. § 1983, for the violation of his free exercise and equal protection rights, is without merit for substantially the reasons stated by the district court in its order dated September 28, 2012.[1]

We reach a different conclusion regarding the dismissal of Ford's First Amendment retaliation claim. We review *de novo* dismissals pursuant to Rule 12(b)(6) and § 1915(e)(2). *See Famous Horse Inc. v. 5th Ave. Photo Inc.,* 624 F.3d 106, 108 (2d Cir.2010); *Giano v. Goord,* 250 F.3d 146, 150 (2d Cir.2001). The complaint must plead "enough facts to state a claim to relief that is plausible on its face." *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). Because Ford filed his complaint *pro se,* "it must be construed liberally to raise the strongest arguments it suggests." *Walker v. Schult,* 717 F.3d 119, 124 (2d Cir.2013) (internal quotation marks and alterations omitted).

Ford alleges that Correction Officer Law violated Ford's First Amendment right to free speech when Law retaliated against Ford for reporting Law's failure to provide Ford with hot water for his Ramadan breakfast. To prevail on a First Amendment retaliation claim brought under 42 U.S.C. § 1983, a prisoner must demonstrate "(1) that the speech or conduct at issue was protected, (2) that the defendant took adverse action against the plaintiff, and (3) that there was a causal connection between the protected speech and the adverse action." *Espinal v. Goord,* 558 F.3d 119, 128 (2d Cir.2009) (internal quotation marks omitted). "Only retaliatory conduct that would deter a similarly situated individual of ordinary firmness from exercising his or her constitutional rights constitutes an adverse action for a claim of retaliation." *Dawes v. Walker,* 239 F.3d 489, 493 (2d Cir.2001) *overruled on other grounds, Swierkiewicz v.*

1. We affirm the dismissal of Ford's Religious Land Use and Incarcerated Persons Act (RLUIPA), 42 U.S.C. § 2000cc–1, claims for the independent reason that RLUIPA does not provide a cause of action for damages against state officials in their official capacities, *see*

*Sossamon v. Texas,* —— U.S. ——, 131 S.Ct. 1651, 179 L.Ed.2d 700 (2011), or in their individual capacities, *see Washington v. Gonyea,* 731 F.3d 143, 145–46 (2d Cir.2013) (per curiam).

*Sorema N.A.,* 534 U.S. 506, 508, 122 S.Ct. 992, 152 L.Ed.2d 1 (2002). "This objective inquiry is not static across contexts, but rather must be tailored to the different circumstances in which retaliation claims arise." *Dawes,* 239 F.3d at 493 (internal quotation marks omitted).

The district court erred in its *sua sponte* dismissal of Ford's retaliation claim on the basis that Officer Law's alleged statements did not constitute "adverse action" as a matter of law. Ford's amended complaint states that "plaintiff was threaten [sic] by C.O. Law defendant, to put some kind of substance in plaintiff's hot water for writing complance [sic] and grievances to defendant Smith for being denied his right to practice his religion." Read liberally, the complaint alleges that Officer Law threatened to poison Ford in retaliation for the statements Ford made.[2] The district court erred in reasoning, as a matter of law, that verbal threats must be more definite and specific than Officer Law's alleged threat in order to constitute "adverse action." In fact, in this context, the vague nature of the alleged threat—*i.e.,* not telling Ford when or how Officer Law planned to poison him—could have enhanced its effectiveness as a threat and increased the likelihood that a person of ordinary firmness would be deterred from filing additional grievances. Further, the district court's reliance on the fact that Ford continued to file grievances was in error. *Gill v. Pidlypchak,* 389 F.3d 379, 381 (2d Cir.2004). As we have stated, the "objective test [for First Amendment retaliation] applies even where a particular plaintiff was not himself subjectively deterred; that is, where he continued to file grievances and lawsuits." *Id.* Moreover, the record contains evidence that plaintiff was in fact deterred on one or more occa-

sions from accepting hot water from Law. Accordingly, we conclude that Ford has plausibly alleged that Officer Law's alleged actions constituted adverse action.

We have considered Ford's remaining arguments and find them to be without merit. For the foregoing reasons, the judgment of the district court is **AFFIRMED IN PART** and **REVERSED IN PART,** and the case is **REMANDED** for further proceedings consistent with this order.

---

**2.** While the retaliation claim was dismissed on the pleadings, we also note that this threat must be considered in the context of evidence

in the record suggesting Law denied plaintiff hot water for retaliatory reasons on more than one occasion.